Sharon COBB, Plaintiff—Appellant,

v.

John E. POTTER, Postmaster General, United States Postal Service, Defendant—Appellee.

No. 06–2013.

United States Court of Appeals, Fourth Circuit.

Submitted: March 12, 2007.

Decided: July 16, 2007.

John C. Hunter, The John C. Hunter Law Firm, PLLC, Asheville, North Carolina, for Appellant. Gretchen C.F. Shappert, United States Attorney, Sidney P. Alexander, Assistant United States Attorney, Asheville, North Carolina, for Appellee.

Before WILLIAMS, Chief Judge, and KING and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Sharon Cobb appeals the district court's order granting summary judgment in favor of her employer, the U.S. Postal Service, on her claims of retaliation and hostile work environment brought under Title VII of the Civil Rights Act of 1964, as amended, 42 U.S.C. §§ 2000e to 2000e–17 (2000). Summary judgment is appropriate only if, viewing the evidence in the light most favorable to the non-moving party, there are no genuine issues of material fact in dispute and the moving party is entitled to judgment as a matter of law. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 255, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *Evans v. Technologies Applications & Serv. Co.*, 80 F.3d 954, 958 (4th Cir.1996). We have thoroughly reviewed the briefs and joint appendix and find no reversible error. Accordingly, we affirm for substantially the same reasons stated by the district court. *Cobb v. Potter*, Nos. 1:04–cv–00128; 1:05–cv–00300, 2006 WL 2457812 (W.D.N.C. filed Aug. 22, 2006; entered Aug. 23, 2006).* We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argu-

---

* We note that, in addressing Cobb's hostile work environment claim, the district court erroneously relied on *Jennings v. Univ. of North Carolina, at Chapel Hill*, 444 F.3d 255, 269 (4th Cir.2006), when the opinion in that case had been vacated by a grant of rehearing en banc. *See* 4th Cir. R. 35(c)(granting of rehearing en banc vacates previous panel judgment and opinion). This error does not

ment would not aid the decision making process.

*AFFIRMED.*

---

change the correctness of the district court's decision, however, because the district court cited *Jennings* for legal principles that were set forth in *Harris v. Forklift Sys., Inc.*, 510 U.S. 17, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993), and *Faragher v. City of Boca Raton*, 524 U.S. 775, 118 S.Ct. 2275, 141 L.Ed.2d 662 (1998).